# Exhibit A

AO 10
Rev. 1/2022

# FINANCIAL DISCLOSURE REPORT

## FOR CALENDAR YEAR 2022

*Report Required by the Ethics
in Government Act of 1978
(5 U.S.C. app. §§ 101-111)*

| 1. Person Reporting (last name, first, middle initial) | 2. Court or Organization | 3. Date of Report |
|---|---|---|
| O'Connor, Reed C. | United States District Court, Northern District of Texas | 08/11/2023 |

| 4. Title (Article III judges indicate active or senior status; magistrate judges indicate full- or part-time) | 5a. Report Type (check appropriate type) | 6. Reporting Period |
|---|---|---|
| U.S. District Judge-active | ☐ Nomination Date<br>☐ Initial ✔ Annual ☐ Final<br>5b. ☐ Amended Report | 1/1/2022<br>**to**<br>12/31/2022 |

**7. Chambers or Office Address**

Eldon B. Mahon Federal Courthouse
501 W. 10th Street
Fort Worth, Texas 76102

***IMPORTANT NOTES:*** *The instructions accompanying this form must be followed. Complete all parts,
checking the NONE box for each part where you have no reportable information.*

## I. POSITIONS. *(Reporting individual only; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 345 Trustees, Executors, Administrators, and Custodians; § 350 Power of Attorney; § 355 Outside Positions.)*

✔ NONE *(No reportable positions.)*

| POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|
| 1. | |
| 2. | |
| 3. | |
| 4. | |
| 5. | |

## II. AGREEMENTS. *(Reporting individual only; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 340 Agreements and Arrangements )*

✔ NONE *(No reportable agreements.)*

| DATE | PARTIES AND TERMS |
|---|---|
| 1. | |
| 2. | |
| 3. | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 55 | O'Connor, Reed C. | 08/11/2023 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 320 Income; § 360 Spouses and Dependent Children.)*

### A. Filer's Non-Investment Income

☑ NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*

*(Dollar amount not required except for honoraria.)*

☑ NONE *(No reportable non-investment income.)*

| | DATE | SOURCE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |

## IV. REIMBURSEMENTS *-- transportation, lodging, food, entertainment.*

*(Includes those to spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 330 Gifts and Reimbursements; § 360 Spouses and Dependent Children.)*

☑ NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 3 of 55 | O'Connor, Reed C. | 08/11/2023 |

## V. GIFTS. *(Includes those to spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 330 Gifts and Reimbursements; § 360 Spouses and Dependent Children.)*

☑ NONE *(No reportable gifts.)*

| | SOURCE | DESCRIPTION | VALUE |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 335 Liabilities; § 360 Spouses and Dependent Children.)*

☐ NONE *(No reportable liabilities.)*

| | CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|---|
| 1. | Bank of America | credit card | J |
| 2. | Gateway Mortgage | Mortgage-farm | N |
| 3. | Citi Cards | credit card | K |
| 4. | | | |
| 5. | | | |

# FINANCIAL DISCLOSURE REPORT

Page 4 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| | A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 1. | Vanguard Growth Index Fund | A | Dividend | K | T | | | | |
| 2. | Vanguard Equity Income Fund | A | Dividend | K | T | | | | |
| 3. | Vanguard Strategic Equity Fund | A | Dividend | J | T | | | | |
| 4. | Land and minierals-Reeves County, Texas | E | Royalty | K | W | | | | |
| 5. | Bank of America (checking account) | A | Interest | K | T | | | | |
| 6. | Morgan, Stanley, Smith, Barney (Institutional Liquidity Fund) | D | Interest | N | T | | | | |
| 7. | ExxonMobil stock | D | Dividend | M | T | | | | |
| 8. | ExxonMobil 401K(ExxonMobil stock) | G | Dividend | P1 | T | | | | |
| 9. | ExxonMobil 401K(common assets portfolio & Northern Trust Equity Unit ) | A | Dividend | K | T | | | | |
| 10. | Morgan, Stanley, Smith, Barney (Cash) | A | Interest | J | T | | | | |
| 11. | Texas Tommorrow Fund | D | Distribution | | | | | | |
| 12. | U.S. Savings Bond | | None | J | T | | | | |
| 13. | Bosque County, Texas farm | | None | O | W | | | | |
| 14. | Accenture PLC Ireland CL A | A | Dividend | J | T | | | | |
| 15. | | | | | | Buy (add'l) | 03/18/22 | J | |
| 16. | | | | | | Sold (part) | 12/09/22 | J | A |
| 17. | | | | | | Sold (part) | 06/10/22 | J | A |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
   (See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
   (See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
   P3 =$25,000,001 - $50,000,000       P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
   (See Column C2)    U =Book Value    V =Other    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| | (1) | (2) | (1) | (2) | (1) | (2) | (3) | (4) |
| Place "(X)" after each asset exempt from prior disclosure | Amount Code 1 (A-H) | Type (e g , div , rent, or int ) | Value Code 2 (J-P) | Value Method Code 3 (Q-W) | Type (e g , buy, sell, redemption) | Date mm/dd/yy | Value Code 2 (J-P) | Gain Code 1 (A-H) |
| 18. | | | | | Sold (part) | 05/04/22 | J | A |
| 19. Adidas AG | | None | | | Sold | 01/12/22 | J | A |
| 20. Adobe Inc. | | None | J | T | | | | |
| 21. | | | | | Sold (part) | 08/10/22 | J | A |
| 22. | | | | | Sold (part) | 04/06/22 | J | A |
| 23. | | | | | Sold (part) | 03/18/22 | J | A |
| 24. Advance Auto Parts | A | Dividend | J | T | | | | |
| 25. | | | | | Buy (add'l) | 03/18/22 | J | |
| 26. | | | | | Buy (add'l) | 12/09/22 | J | |
| 27. AIA Group LTD Spon ADR | A | Dividend | J | T | | | | |
| 28. | | | | | Buy (add'l) | 03/18/22 | J | |
| 29. | | | | | Buy (add'l) | 07/07/22 | J | |
| 30. | | | | | Sold (part) | 12/09/22 | J | A |
| 31. | | | | | Sold (part) | 06/10/22 | J | A |
| 32. Akzo Nobel NV ADR | A | Dividend | J | T | | | | |
| 33. | | | | | Buy (add'l) | 03/18/22 | J | |
| 34. | | | | | Sold (part) | 12/09/22 | J | A |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
(See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
(See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
    P3 =$25,000,001 - $50,000,000    P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
(See Column C2)    U =Book Value    V =Other    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 6 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| | (1) | (2) | (1) | (2) | (1) | (2) | (3) | (4) |
| Place "(X)" after each asset exempt from prior disclosure | Amount Code 1 (A-H) | Type (e g , div , rent, or int ) | Value Code 2 (J-P) | Value Method Code 3 (Q-W) | Type (e g , buy, sell, redemption) | Date mm/dd/yy | Value Code 2 (J-P) | Gain Code 1 (A-H) |
| 35. | | | | | Sold (part) | 06/10/22 | J | A |
| 36.     Alcon Inc | A | Dividend | J | T | | | | |
| 37. | | | | | Buy (add'l) | 05/12/22 | J | |
| 38. | | | | | Buy (add'l) | 05/13/22 | J | |
| 39. | | | | | Buy (add'l) | 09/20/22 | J | |
| 40. | | | | | Sold (part) | 12/09/22 | J | A |
| 41. | | | | | Sold (part) | 06/10/22 | J | A |
| 42. | | | | | Sold (part) | 05/31/22 | J | A |
| 43.     Alibaba Group Hldg Ltd. | | None | J | T | | | | |
| 44. | | | | | Sold (part) | 12/09/22 | J | A |
| 45. | | | | | Sold (part) | 06/10/22 | J | A |
| 46. | | | | | Sold (part) | 05/11/22 | J | A |
| 47. | | | | | Sold (part) | 05/06/22 | J | A |
| 48. | | | | | Sold (part) | 05/05/22 | J | A |
| 49. | | | | | Sold (part) | 03/18/22 | J | A |
| 50.     Amazon Com Inc | | None | J | T | | | | |
| 51. | | | | | Buy (add'l) | 06/10/22 | J | |

1 Income Gain Codes:       A =$1,000 or less         B =$1,001 - $2,500        C =$2,501 - $5,000         D =$5,001 - $15,000        E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000    G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes              J =$15,000 or less       K =$15,001 - $50,000      L =$50,001 - $100,000      M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                           P3 =$25,000,001 - $50,000,000                       P4 =More than $50,000,000
3 Value Method Codes       Q =Appraisal             R =Cost (Real Estate Only)  S =Assessment              T =Cash Market
  (See Column C2)          U =Book Value            V =Other                    W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 7 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐  NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 52. | | | | | Buy<br>(add'l) | 12/09/22 | J | |
| 53. | | | | | Sold<br>(part) | 12/02/22 | J | A |
| 54.  American BD FD of America F2 | C | Dividend | M | T | Buy | 08/18/22 | L | |
| 55. | | | | | Buy<br>(add'l) | 12/09/22 | K | |
| 56.  Ameriprise Fincl Inc | A | Dividend | J | T | | | | |
| 57. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 58.  Amgen Inc | A | Dividend | J | T | | | | |
| 59. | | | | | Sold<br>(part) | 03/08/22 | J | A |
| 60.  Ansys Inc | | None | J | T | | | | |
| 61. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 62.  Apple Inc. | A | Dividend | J | T | | | | |
| 63. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 64. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 65.  Aptiv PLC | | None | J | T | | | | |
| 66. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 67. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 68. | | | | | Sold<br>(part) | 12/09/22 | J | A |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 8 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| | A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 69. | Ashtead Group PLC ADR | A | Dividend | J | T | | | | |
| 70. | | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 71. | ASML Holding NV NY Reg New | A | Dividend | J | T | | | | |
| 72. | | | | | | Buy<br>(add'l) | 07/22/22 | J | |
| 73. | | | | | | Sold<br>(part) | 08/24/22 | J | A |
| 74. | Assa Abloy AB Unsp ADR | A | Dividend | J | T | | | | |
| 75. | | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 76. | | | | | | Sold<br>(part) | 06/29/22 | J | A |
| 77. | Astrazenica PLC ADR | A | Dividend | J | T | | | | |
| 78. | | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 79. | | | | | | Sold<br>(part) | 07/07/22 | J | A |
| 80. | Atlassian Corporation CL A | | None | J | T | | | | |
| 81. | | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 82. | | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 83. | | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 84. | Atmos Energy CP | A | None | J | T | | | | |
| 85. | | | | | | Buy | 03/01/22 | J | |

1 Income Gain Codes:     A =$1,000 or less     B =$1,001 - $2,500     C =$2,501 - $5,000     D =$5,001 - $15,000     E =$15,001 - $50,000
  (See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes     J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
  (See Columns C1 and D3)   N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
     P3 =$25,000,001 - $50,000,000   Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    P4 =More than $50,000,000
3 Value Method Codes    U =Book Value    V =Other    W =Estimated    T =Cash Market
  (See Column C2)

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 9 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 86. | | | | | Buy (add'l) | 03/02/22 | J | |
| 87. | | | | | Buy (add'l) | 06/10/22 | J | |
| 88. | | | | | Sold (part) | 12/09/22 | J | A |
| 89. | | | | | Sold (part) | 03/18/22 | J | A |
| 90. Autodesk Inc Delaware | | None | J | T | | | | |
| 91. | | | | | Buy | 05/16/22 | J | |
| 92. | | | | | Buy (add'l) | 05/17/22 | J | |
| 93. | | | | | Buy (add'l) | 12/09/22 | J | |
| 94. Barclays PLC ADR | A | Dividend | | | Sold | 04/01/22 | J | A |
| 95. Bayerische Motoren Werke ADR | A | Dividend | J | T | | | | |
| 96. | | | | | Sold (part) | 12/09/22 | J | A |
| 97. | | | | | Sold (part) | 03/18/22 | J | A |
| 98. Biomarin Pharmac SE | | None | | | Sold | 04/05/22 | J | A |
| 99. | | | | | Sold (part) | 04/01/22 | J | A |
| 100. | | | | | Sold (part) | 03/31/22 | J | A |
| 101. | | | | | Sold (part) | 03/23/22 | J | A |
| 102. | | | | | Sold (part) | 03/22/22 | J | A |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,000 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,000 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,000 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 10 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 103. | | | | | Sold (part) | 03/17/22 | J | A |
| 104. | | | | | Sold (part) | 03/11/22 | J | A |
| 105. | | | | | Sold (part) | 03/03/22 | J | A |
| 106.  Biora Therapeutics | | None | J | T | | | | |
| 107.  Blackrock Total Ret I | C | Dividend | M | T | | | | |
| 108. | | | | | Buy (add'l) | 12/09/22 | K | |
| 109. | | | | | Sold (part) | 06/10/22 | J | A |
| 110. | | | | | Sold (part) | 03/18/22 | J | A |
| 111.  Blackstone Inc | A | Dividend | J | T | | | | |
| 112. | | | | | Buy | 02/11/22 | J | |
| 113. | | | | | Buy (add'l) | 02/14/22 | J | |
| 114. | | | | | Buy (add'l) | 12/09/22 | J | |
| 115.  Bridgestone CP ADR | A | Dividend | J | T | | | | |
| 116. | | | | | Buy (add'l) | 03/18/22 | J | |
| 117. | | | | | Buy (add'l) | 07/07/22 | J | |
| 118. | | | | | Sold (part) | 12/09/22 | J | A |
| 119. | | | | | Sold (part) | 06/10/22 | J | A |

1 Income Gain Codes:  A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
 (See Columns B1 and D4) F =$50,001 - $100,000  G =$100,001 - $1,000,000 H1 =$1,000,001 - $5,000,000 H2 =More than $5,000,000
2 Value Codes     J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
 (See Columns C1 and D3) N =$250,001 - $500,000 O =$500,001 - $1,000,000 P1 =$1,000,001 - $5,000,000 P2 =$5,000,001 - $25,000,000
         P3 =$25,000,001 - $50,000,000       P4 =More than $50,000,000
3 Value Method Codes  Q =Appraisal    R =Cost (Real Estate Only) S =Assessment   T =Cash Market
 (See Column C2)   U =Book Value    V =Other      W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 11 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 120.  Brookfield Asset Managmt Ltd | A | Dividend | J | T | | | | |
| 121. | | | | | Buy (add'l) | 03/18/22 | J | |
| 122. | | | | | Sold (part) | 12/09/22 | J | A |
| 123. | | | | | Sold (part) | 06/10/22 | J | A |
| 124. | | | | | Sold (part) | 05/04/22 | J | A |
| 125.  Brookfield Corp CL A | A | Dividend | J | T | | | | |
| 126. | | | | | Buy (add'l) | 03/18/22 | J | |
| 127.  Bunzl PLC New | A | Dividend | J | T | | | | |
| 128. | | | | | Buy (add'l) | 07/07/22 | J | |
| 129. | | | | | Sold (part) | 12/09/22 | J | A |
| 130. | | | | | Sold (part) | 06/10/22 | J | A |
| 131.  Burberry Group PLC Spons ADR | A | Dividend | J | T | | | | |
| 132. | | | | | Buy (add'l) | 03/18/22 | J | |
| 133. | | | | | Sold (part) | 12/09/22 | J | A |
| 134.  Cameco Corp | A | Dividend | J | T | | | | |
| 135. | | | | | Sold (part) | 12/09/22 | J | A |
| 136. | | | | | Sold (part) | 06/10/22 | J | A |

1 Income Gain Codes:          A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
 (See Columns B1 and D4)      F =$50,001 - $100,000      G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes                 J =$15,000 or less         K =$15,001 - $50,000       L =$50,001 - $100,000
 (See Columns C1 and D3)       N =$250,001 - $500,000     O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
                               P3 =$25,000,001 - $50,000,000                         P4 =More than $50,000,000
3 Value Method Codes          Q =Appraisal               R =Cost (Real Estate Only)   S =Assessment               T =Cash Market
 (See Column C2)               U =Book Value              V =Other                     W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 137.  Canadian Natl Railway Co | A | Dividend | J | T | | | | |
| 138. | | | | | Buy (add'l) | 05/31/22 | J | |
| 139. | | | | | Sold (part) | 12/09/22 | J | A |
| 140. | | | | | Sold (part) | 08/24/22 | J | A |
| 141. | | | | | Sold (part) | 06/10/22 | J | A |
| 142.  Capital One Financial Corp | A | Dividend | J | T | | | | |
| 143. | | | | | Sold (part) | 06/10/22 | J | A |
| 144. | | | | | Sold (part) | 03/18/22 | J | A |
| 145.  Carnival CP New Paired COM | | None | | | Sold | 10/05/22 | J | A |
| 146.  Carrefour SA Sponsored ADR | A | Dividend | J | T | | | | |
| 147. | | | | | Buy | 05/31/22 | J | |
| 148. | | | | | Buy (add'l) | 07/07/22 | J | |
| 149. | | | | | Sold (part) | 12/09/22 | J | A |
| 150. | | | | | Sold (part) | 06/10/22 | J | A |
| 151.  Chubb Ltd | A | Dividend | | | Sold | 02/14/22 | J | A |
| 152. | | | | | Sold (part) | 02/11/22 | J | A |
| 153.  Cincinnati Financial Ohio | A | Dividend | J | T | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 13 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 154. | | | | | Buy (add'l) | 06/10/22 | J | |
| 155. | | | | | Buy (add'l) | 12/09/22 | J | |
| 156. | | | | | Sold (part) | 03/18/22 | J | A |
| 157.  Clearbridge Small Cap GWTH I | | None | K | T | | | | |
| 158. | | | | | Buy (add'l) | 03/18/22 | J | |
| 159. | | | | | Buy (add'l) | 06/10/22 | J | |
| 160. | | | | | Sold (part) | 12/09/22 | J | A |
| 161.  Close Bros Group PLC ADR | A | Dividend | | | Sold | 05/11/22 | J | A |
| 162. | | | | | Sold (part) | 05/10/22 | J | A |
| 163. | | | | | Sold (part) | 05/09/22 | J | A |
| 164. | | | | | Sold (part) | 05/06/22 | J | A |
| 165. | | | | | Sold (part) | 05/05/22 | J | A |
| 166. | | | | | Sold (part) | 05/04/22 | J | A |
| 167. | | | | | Sold (part) | 03/18/22 | J | A |
| 168.  Coca Cola Co | A | Dividend | J | T | | | | |
| 169. | | | | | Sold (part) | 12/09/22 | J | A |
| 170. | | | | | Sold (part) | 03/18/22 | J | A |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
(See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
(See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
    P3 =$25,000,001 - $50,000,000        P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
(See Column C2)    U =Book Value    V =Other    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 14 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 171.  Coca-Cola Europacific Partners | A | Dividend | J | T | | | | |
| 172. | | | | | Sold (part) | 12/09/22 | J | A |
| 173. | | | | | Sold (part) | 06/10/22 | J | A |
| 174.  Commerce Bancshares | A | Dividend | J | T | | | | |
| 175. | | | | | Sold (part) | 12/01/22 | J | A |
| 176. | | | | | Sold (part) | 03/18/22 | J | A |
| 177.  Campagnie Fin Richemontag ADR | A | Dividend | J | T | | | | |
| 178. | | | | | Buy (add'l) | 03/18/22 | J | |
| 179. | | | | | Sold (part) | 12/09/22 | J | A |
| 180. | | | | | Sold (part) | 07/07/22 | J | A |
| 181. | | | | | Sold (part) | 06/10/22 | J | A |
| 182.  Constellation Brands | A | Dividend | J | T | | | | |
| 183.  Corteva Inc | A | Dividend | J | T | | | | |
| 184. | | | | | Buy (add'l) | 06/10/22 | J | |
| 185. | | | | | Buy (add'l) | 12/09/22 | J | |
| 186. | | | | | Sold (part) | 03/18/22 | J | A |
| 187.  Coterra Energy Inc | A | Dividend | J | T | | | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 15 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 188. | | | | | Buy<br>(add'l) | 12/09/22 | J | |
| 189. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 190. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 191. Credicorp Ltd | A | Dividend | J | T | | | | |
| 192. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 193. Crown Castle Inc | A | Dividend | J | T | | | | |
| 194. | | | | | Buy<br>(add'l) | 12/09/22 | J | |
| 195. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 196. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 197. Cullen Frost Bankers Inc | A | Dividend | J | T | | | | |
| 198. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 199. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 200. Danaher Corporation | A | Dividend | J | T | | | | |
| 201. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 202. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 203. | | | | | Sold<br>(part) | 01/28/22 | J | A |
| 204. Dassault Systems SA ADS | A | Dividend | J | T | | | | |

| 1 Income Gain Codes:<br>(See Columns B1 and D4)<br>2 Value Codes<br>(See Columns C1 and D3)<br><br>3 Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |

# FINANCIAL DISCLOSURE REPORT
Page 16 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period<br>(1)<br>Amount<br>Code 1<br>(A-H) | <br><br><br>(2)<br>Type (e g ,<br>div , rent,<br>or int ) | C<br>Gross value at end<br>of reporting period<br>(1)<br>Value<br>Code 2<br>(J-P) | <br><br><br>(2)<br>Value<br>Method<br>Code 3<br>(Q-W) | D<br>Transactions during reporting period<br>(1)<br>Type (e g ,<br>buy, sell,<br>redemption) | <br><br>(2)<br>Date<br>mm/dd/yy | <br><br>(3)<br>Value<br>Code 2<br>(J-P) | <br><br>(4)<br>Gain<br>Code 1<br>(A-H) | |
|---|---|---|---|---|---|---|---|---|---|
| 205. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 206. | | | | | Sold (part) | 12/09/22 | J | A | |
| 207. | | | | | Sold (part) | 06/10/22 | J | A | |
| 208. DBS Group Holdings LTD SP | A | Dividend | J | T | | | | | |
| 209. | | | | | Sold (part) | 12/09/22 | J | A | |
| 210. | | | | | Sold (part) | 06/10/22 | J | A | |
| 211. Dexcom Inc | | None | J | T | | | | | |
| 212. | | | | | Buy (add'l) | 05/20/22 | J | | |
| 213. | | | | | Sold (part) | 12/09/22 | J | A | |
| 214. Diageo PLC SPON ADR New | A | Dividend | J | T | | | | | |
| 215. | | | | | Buy (add'l) | 07/22/22 | J | | |
| 216. | | | | | Sold (part) | 12/09/22 | J | A | |
| 217. | | | | | Sold (part) | 06/10/22 | J | A | |
| 218. DNB ASA | A | Dividend | | | Sold | 07/08/22 | J | A | |
| 219. | | | | | Sold (part) | 07/07/22 | J | A | |
| 220. | | | | | Sold (part) | 06/10/22 | J | A | |
| 221. | | | | | Sold (part) | 02/08/22 | J | A | |

1 Income Gain Codes: A =$1,000 or less B =$1,001 - $2,500 C =$2,501 - $5,000 D =$5,001 - $15,000 E =$15,001 - $50,000
(See Columns B1 and D4) F =$50,001 - $100,000 G =$100,001 - $1,000,000 H1 =$1,000,001 - $5,000,000 H2 =More than $5,000,000
2 Value Codes J =$15,000 or less K =$15,001 - $50,000 L =$50,001 - $100,000 M =$100,001 - $250,000
(See Columns C1 and D3) N =$250,001 - $500,000 O =$500,001 - $1,000,000 P1 =$1,000,001 - $5,000,000 P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000 P4 =More than $50,000,000
3 Value Method Codes Q =Appraisal R =Cost (Real Estate Only) S =Assessment T =Cash Market
(See Column C2) U =Book Value V =Other W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 17 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 222.  East West Bancorp | A | Dividend | | | Sold | 02/04/22 | J | A | |
| 223. | | | | | Sold (part) | 02/03/22 | J | A | |
| 224. | | | | | Sold (part) | 02/02/22 | J | A | |
| 225. | | | | | Sold (part) | 02/01/22 | J | A | |
| 226. | | | | | Sold (part) | 01/31/22 | J | A | |
| 227. | | | | | Sold (part) | 01/28/22 | J | A | |
| 228. | | | | | Sold (part) | 01/27/22 | J | A | |
| 229.  Eaton Corp PLC SHS | A | Dividend | J | T | | | | |
| 230. | | | | | Buy (add'l) | 02/18/22 | J | |
| 231. | | | | | Buy (add'l) | 02/25/22 | J | |
| 232. | | | | | Buy (add'l) | 03/18/22 | J | |
| 233. | | | | | Buy (add'l) | 07/28/22 | J | |
| 234. | | | | | Buy (add'l) | 12/09/22 | J | |
| 235.  Ecolab Inc | A | Dividend | J | T | | | | |
| 236. | | | | | Sold (part) | 06/10/22 | J | A | |
| 237. | | | | | Sold (part) | 03/18/22 | J | A | |
| 238.  Elanco Animal Health Inc | | None | | | Sold | 10/31/22 | J | A | |

1 Income Gain Codes:      A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000      G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes             J =$15,000 or less         K =$15,001 - $50,000        L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000     O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                          P3 =$25,000,001 - $50,000,000                            P4 =More than $50,000,000
3 Value Method Codes      Q =Appraisal               R =Cost (Real Estate Only)  S =Assessment                T =Cash Market
  (See Column C2)          U =Book Value              V =Other                    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 18 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 239. | | | | | Sold (part) | 10/27/22 | J | A | |
| 240. | | | | | Sold (part) | 10/26/22 | J | A | |
| 241. | | | | | Sold (part) | 10/25/22 | J | A | |
| 242. | | | | | Sold (part) | 10/24/22 | J | A | |
| 243. | | | | | Sold (part) | 10/21/22 | J | A | |
| 244. | | | | | Sold (part) | 10/19/22 | J | A | |
| 245. | | | | | Sold (part) | 10/31/22 | J | A | |
| 246. | | | | | Sold (part) | 10/13/22 | J | A | |
| 247. | | | | | Sold (part) | 10/11/22 | J | A | |
| 248. | | | | | Sold (part) | 10/10/22 | J | A | |
| 249. | | | | | Sold (part) | 06/10/22 | J | A | |
| 250. | | | | | Sold (part) | 03/18/22 | J | A | |
| 251.  Equinix Inc | A | Dividend | J | T | | | | |
| 252.  Equinor ASA | A | Dividend | J | T | | | | |
| 253. | | | | | Sold (part) | 12/09/22 | J | A | |
| 254. | | | | | Sold (part) | 07/07/22 | J | A | |
| 255. | | | | | Sold (part) | 06/10/22 | J | A | |

1 Income Gain Codes: (See Columns B1 and D4)
A =$1,000 or less
B =$1,001 - $2,500
C =$2,501 - $5,000
D =$5,001 - $15,000
E =$15,001 - $50,000
F =$50,001 - $100,000
G =$100,001 - $1,000,000
H1 =$1,000,001 - $5,000,000
H2 =More than $5,000,000

2 Value Codes (See Columns C1 and D3)
J =$15,000 or less
K =$15,001 - $50,000
L =$50,001 - $100,000
M =$100,001 - $250,000
N =$250,001 - $500,000
O =$500,001 - $1,000,000
P1 =$1,000,001 - $5,000,000
P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000
P4 =More than $50,000,000

3 Value Method Codes (See Column C2)
Q =Appraisal
U =Book Value
R =Cost (Real Estate Only)
V =Other
S =Assessment
W =Estimated
T =Cash Market

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 19 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 256. | | | | | Sold (part) | 03/18/22 | J | A |
| 257. | | | | | Sold (part) | 03/15/22 | J | A |
| 258. | | | | | Sold (part) | 02/28/22 | J | A |
| 259.   Equity Lifestyle Properties | A | Dividend | J | T | | | | |
| 260. | | | | | Buy (add'l) | 08/23/22 | J | |
| 261. | | | | | Buy (add'l) | 08/24/22 | J | |
| 262. | | | | | Buy (add'l) | 09/01/22 | J | |
| 263. | | | | | Buy (add'l) | 09/02/22 | J | |
| 264. | | | | | Buy (add'l) | 12/09/22 | J | |
| 265. | | | | | Sold (part) | 06/10/22 | J | A |
| 266. | | | | | Sold (part) | 03/18/22 | J | A |
| 267.   Erste Group Bank AG Spons ADR | A | Dividend | J | T | | | | |
| 268. | | | | | Buy (add'l) | 03/18/22 | J | |
| 269. | | | | | Buy (add'l) | 09/23/22 | J | |
| 270. | | | | | Sold (part) | 12/09/22 | J | A |
| 271. | | | | | Sold (part) | 06/10/22 | J | A |
| 272.   Estee Lauder Co Inc | A | Dividend | J | T | | | | |

1 Income Gain Codes:        A =$1,000 or less        B =$1,001 - $2,500        C =$2,501 - $5,000        D =$5,001 - $15,000        E =$15,000 - $50,000
  (See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes                J =$15,000 or less       K =$15,001 - $50,000        L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
                             P3 =$25,000,001 - $50,000,000                          P4 =More than $50,000,000
3 Value Method Codes         Q =Appraisal             R =Cost (Real Estate Only)    S =Assessment        T =Cash Market
  (See Column C2)            U =Book Value            V =Other                       W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 20 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 273. | | | | | Buy | 11/03/22 | J | |
| 274. | | | | | Buy (add'l) | 11/07/22 | J | |
| 275. | | | | | Buy (add'l) | 11/08/22 | J | |
| 276. | | | | | Buy (add'l) | 11/17/22 | J | |
| 277. | | | | | Buy (add'l) | 12/02/22 | J | |
| 278.   Experian GP Ltd ADR | A | Dividend | J | T | | | | |
| 279. | | | | | Sold (part) | 12/09/22 | J | A |
| 280.   Fanuc Corporation UNSP ADR | A | Dividend | J | T | | | | |
| 281. | | | | | Buy (add'l) | 03/18/22 | J | |
| 282. | | | | | Sold (part) | 12/09/22 | J | A |
| 283. | | | | | Sold (part) | 06/10/22 | J | A |
| 284.   Fidelity Natl Information SE | A | Dividend | | | Sold | 09/20/22 | J | A |
| 285. | | | | | Sold (part) | 09/09/22 | J | A |
| 286. | | | | | Sold (part) | 09/07/22 | J | A |
| 287. | | | | | Sold (part) | 09/06/22 | J | A |
| 288. | | | | | Sold (part) | 08/31/22 | J | A |
| 289. | | | | | Sold (part) | 08/30/22 | J | A |

1 Income Gain Codes:  A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes   J =$15,000 or less   K =$15,001 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
  P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000
3 Value Method Codes   Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
  (See Column C2)   U =Book Value   V =Other   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 21 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 290. | | | | | Sold<br>(part) | 08/26/22 | J | A | |
| 291. | | | | | Sold<br>(part) | 08/23/22 | J | A | |
| 292. | | | | | Sold<br>(part) | 08/16/22 | J | A | |
| 293. | | | | | Sold<br>(part) | 06/10/22 | J | A | |
| 294.  Fubotv Inc | | None | J | T | | | | | |
| 295.  Genl Dynamics Corp | A | Dividend | J | T | | | | | |
| 296. | | | | | Sold<br>(part) | 03/18/22 | J | A | |
| 297.  GSK PLC ADR | A | Dividend | J | T | | | | | |
| 298. | | | | | Buy<br>(add'l) | 03/18/22 | J | | |
| 299. | | | | | Buy<br>(add'l) | 10/28/22 | J | | |
| 300. | | | | | Sold<br>(part) | 12/09/22 | J | A | |
| 301. | | | | | Sold<br>(part) | 07/19/22 | J | A | |
| 302. | | | | | Sold<br>(part) | 07/07/22 | J | A | |
| 303. | | | | | Sold<br>(part) | 06/10/22 | J | A | |
| 304.  GQG Partners Emrg Mkts Eq Ins | C | Dividend | L | T | | | | | |
| 305. | | | | | Buy<br>(add'l) | 03/18/22 | J | | |
| 306. | | | | | Buy<br>(add'l) | 06/10/22 | K | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 22 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 307. | | | | | Buy<br>(add'l) | 12/09/22 | J | |
| 308.  Haleon PLC ADR | | None | J | T | | | | |
| 309. | | | | | Buy<br>(add'l) | 08/03/22 | J | |
| 310. | | | | | Buy<br>(add'l) | 08/04/22 | J | |
| 311. | | | | | Buy<br>(add'l) | 08/05/22 | J | |
| 312. | | | | | Buy<br>(add'l) | 08/08/22 | J | |
| 313. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 314. | | | | | Sold<br>(part) | 08/24/22 | J | A |
| 315.  Harding Loevner Emerg Mkts Adv | A | Dividend | | | Sold | 06/10/22 | L | A |
| 316.  HDFC Bank Ltd ADR | A | Dividend | J | T | | | | |
| 317. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 318. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 319. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 320.  Heineken NV SPN ADR | A | Dividend | | | Sold | 12/09/22 | J | A |
| 321. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 322.  Home Depot | A | Dividend | | | Sold | 02/28/22 | J | A |
| 323. | | | | | Sold<br>(part) | 02/24/22 | J | A |

| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 23 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐   NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 324. | | | | | Sold (part) | 02/18/22 | J | A | |
| 325. | | | | | Sold (part) | 02/14/22 | J | A | |
| 326. | | | | | Sold (part) | 02/10/22 | J | A | |
| 327. | | | | | Sold (part) | 02/08/22 | J | A | |
| 328.  Honeywell IntL Inc | A | Dividend | | | Sold | 12/09/22 | J | A | |
| 329. | | | | | Sold (part) | 03/18/22 | J | A | |
| 330.  HSBC Holdings PLC Spon ADR | | None | | | Buy | 04/22/22 | J | | |
| 331. | | | | | Sold | 12/09/22 | J | A | |
| 332.  Iberdrola SA Spon ADR | A | Dividend | J | T | | | | |
| 333. | | | | | Buy (add'l) | 03/11/22 | J | | |
| 334. | | | | | Buy (add'l) | 07/07/22 | J | | |
| 335. | | | | | Sold (part) | 12/09/22 | J | A | |
| 336. | | | | | Sold (part) | 03/18/22 | J | A | |
| 337.  Infineon Technologies AG | A | Dividend | J | T | | | | |
| 338. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 339. | | | | | Sold (part) | 12/09/22 | J | A | |
| 340.  ING Groep NV ADR | A | Dividend | J | T | | | | |

1 Income Gain Codes:          A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
  (See Columns B1 and D4)     F =$50,001 - $100,000     G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes                 J =$15,000 or less        K =$15,001 - $50,000       L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)      N =$250,001 - $500,000    O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
                               P3 =$25,000,001 - $50,000,000                        P4 =More than $50,000,000
3 Value Method Codes          Q =Appraisal              R =Cost (Real Estate Only)  S =Assessment                T =Cash Market
  (See Column C2)              U =Book Value             V =Other                    W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 24 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 341. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 342. | | | | | Sold (part) | 12/09/22 | J | A | |
| 343. | | | | | Sold (part) | 06/10/22 | J | A | |
| 344. Intel Corp | A | Dividend | J | T | Buy | 03/23/22 | J | | |
| 345. | | | | | Buy (add'l) | 03/25/22 | J | | |
| 346. | | | | | Buy (add'l) | 03/29/22 | J | | |
| 347. | | | | | Buy (add'l) | 03/30/22 | J | | |
| 348. | | | | | Buy (add'l) | 06/10/22 | J | | |
| 349. | | | | | Buy (add'l) | 12/09/22 | J | | |
| 350. Intesa Sanpaolo S.P.A. ADR | A | Dividend | J | T | | | | | |
| 351. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 352. | | | | | Sold (part) | 12/09/22 | J | A | |
| 353. | | | | | Sold (part) | 06/10/22 | J | A | |
| 354. Intuitive Surgical Inc | | None | J | T | | | | | |
| 355. | | | | | Buy (add'l) | 01/19/22 | J | | |
| 356. | | | | | Buy (add'l) | 01/20/22 | J | | |
| 357. | | | | | Buy (add'l) | 03/07/22 | J | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 25 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 358. | | | | | Buy (add'l) | 03/18/22 | J | |
| 359. | | | | | Buy (add'l) | 06/10/22 | J | |
| 360. | | | | | Sold (part) | 12/09/22 | J | A |
| 361.  Invesco QQQ Trust Series I | A | Dividend | L | T | | | | |
| 362.  IShares 20+YR Treasu Bond ETF | B | Dividend | L | T | Buy | 03/18/22 | L | |
| 363. | | | | | Buy (add'l) | 06/10/22 | J | |
| 364. | | | | | Buy (add'l) | 12/09/22 | J | |
| 365.  IShares Core MSCI EAFE ETF | A | Dividend | L | T | | | | |
| 366.  IShares Core MSCI Emerging | B | Dividend | L | T | Buy | 06/10/22 | K | |
| 367. | | | | | Buy (add'l) | 12/09/22 | J | |
| 368.  IShares Russell 1000 GRW ETF | A | Dividend | K | T | | | | |
| 369. | | | | | Buy (add'l) | 03/18/22 | J | |
| 370. | | | | | Buy (add'l) | 06/10/22 | J | |
| 371. | | | | | Buy (add'l) | 12/09/22 | J | |
| 372.  IShares Russell 1000 Value ETF | B | Dividend | L | T | | | | |
| 373. | | | | | Sold (part) | 12/09/22 | J | A |
| 374. | | | | | Sold (part) | 06/10/22 | J | A |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
(See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
(See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
   P3 =$25,000,001 - $50,000,000    P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
(See Column C2)    U =Book Value    V =Other    W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 26 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 375. | | | | | Sold (part) | 03/18/22 | J | A |
| 376. IShares Russell 2000 ETF | A | Dividend | K | T | | | | |
| 377. IShares Russell Mid-Cap ETF | A | Dividend | K | T | | | | |
| 378. Johnson CTLS INTL PLC | A | Dividend | | | Sold | 02/28/22 | J | A |
| 379. | | | | | Sold (part) | 02/25/22 | J | A |
| 380. | | | | | Sold (part) | 02/24/22 | J | A |
| 381. KDDI Corp Unspon ADR | A | Dividend | J | T | | | | |
| 382. | | | | | Buy (add'l) | 03/18/22 | J | |
| 383. | | | | | Buy (add'l) | 05/31/22 | J | |
| 384. | | | | | Buy (add'l) | 07/07/22 | J | |
| 385. | | | | | Sold (part) | 12/09/22 | J | A |
| 386. | | | | | Sold (part) | 06/10/22 | J | A |
| 387. Knorr Bremse Ag ADR | A | Dividend | | | Buy (add'l) | 05/31/22 | J | |
| 388. | | | | | Buy (add'l) | 07/07/22 | J | |
| 389. | | | | | Sold | 11/01/22 | J | A |
| 390. | | | | | Sold (part) | 10/31/22 | J | A |
| 391. | | | | | Sold (part) | 06/10/22 | J | A |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 27 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 392. | | | | | Sold (part) | 03/18/22 | J | A | |
| 393.  Kubota CP ADR | A | Dividend | J | T | | | | |
| 394. | | | | | Buy (add'l) | 11/01/22 | J | |
| 395. | | | | | Sold (part) | 12/09/22 | J | A |
| 396. | | | | | Sold (part) | 06/10/22 | J | A |
| 397. | | | | | Sold (part) | 03/01/22 | J | A |
| 398.  Lennar Corporation | A | Dividend | J | T | | | | |
| 399. | | | | | Sold (part) | 06/10/22 | J | A |
| 400. | | | | | Sold (part) | 03/18/22 | J | A |
| 401.  Lonza Group AG Zuerich ADR | A | Dividend | J | T | | | | |
| 402. | | | | | Buy (add'l) | 03/18/22 | J | |
| 403. | | | | | Buy (add'l) | 07/07/22 | J | |
| 404. | | | | | Sold (part) | 12/09/22 | J | A |
| 405. | | | | | Sold (part) | 06/10/22 | J | A |
| 406.  Lululemon Athletica Inc. | | None | J | T | Buy | 01/12/22 | J | |
| 407. | | | | | Sold (part) | 12/09/22 | J | A |
| 408.  LVMH Moet Hennessy Louis Vuitt | A | Dividend | J | T | | | | |

1 Income Gain Codes: A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
(See Columns B1 and D4)  F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes  J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
(See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3 Value Method Codes  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
(See Column C2)  U =Book Value  V =Other  W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 28 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 409. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 410.  Magna International Inc | A | Dividend | J | T | | | | |
| 411. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 412. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 413. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 414.  Marsh & McLennan Cos Inc. | A | Dividend | J | T | Buy | 10/03/22 | J | |
| 415. | | | | | Buy<br>(add'l) | 10/04/22 | J | |
| 416. | | | | | Buy<br>(add'l) | 10/07/22 | J | |
| 417. | | | | | Buy<br>(add'l) | 10/12/22 | J | |
| 418. | | | | | Buy<br>(add'l) | 10/28/22 | J | |
| 419. | | | | | Buy<br>(add'l) | 11/29/22 | J | |
| 420.  Martin Marietta Materials | A | Dividend | J | T | | | | |
| 421. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 422.  Maruico Ltd ADR New | A | Dividend | | | Buy | 03/18/22 | J | |
| 423. | | | | | Sold | 10/14/22 | J | A |
| 424. | | | | | Sold<br>(part) | 10/13/22 | J | A |
| 425. | | | | | Sold<br>(part) | 10/12/22 | J | A |

1 Income Gain Codes:         A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
  (See Columns B1 and D4)    F =$50,001 - $100,000      G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes                J =$15,000 or less         K =$15,001 - $50,000        L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)    N =$250,001 - $500,000     O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
                             P3 =$25,000,001 - $50,000,000                          P4 =More than $50,000,000
3 Value Method Codes         Q =Appraisal               R =Cost (Real Estate Only)   S =Assessment                 T =Cash Market
  (See Column C2)            U =Book Value              V =Other                     W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 29 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 426. | | | | | Sold (part) | 06/10/22 | J | A |
| 427.  Medtronic PLC SHS | A | Dividend | J | T | | | | |
| 428. | | | | | Buy (add'l) | 06/10/22 | J | |
| 429. | | | | | Sold (part) | 12/09/22 | J | A |
| 430. | | | | | Sold (part) | 03/18/22 | J | A |
| 431.  Mercadolibre Inc | A | Dividend | J | T | | | | |
| 432. | | | | | Sold (part) | 06/10/22 | J | A |
| 433.  Mercedes Benz Group AG ADR | | None | | | Sold | 03/21/22 | J | A |
| 434. | | | | | Buy | 03/18/22 | J | |
| 435.  Merck &Co Inc New Com | A | Dividend | J | T | Buy | 10/10/22 | J | |
| 436. | | | | | Buy (add'l) | 10/11/22 | J | |
| 437. | | | | | Buy (add'l) | 10/12/22 | J | |
| 438. | | | | | Buy (add'l) | 10/13/22 | J | |
| 439. | | | | | Buy (add'l) | 10/14/22 | J | |
| 440. | | | | | Buy (add'l) | 10/17/22 | J | |
| 441. | | | | | Buy (add'l) | 10/18/22 | J | |
| 442. | | | | | Buy (add'l) | 10/19/22 | J | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 30 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 443. | | | | | Buy<br>(add'l) | 10/20/22 | J | | |
| 444. | | | | | Buy<br>(add'l) | 10/21/22 | J | | |
| 445. | | | | | Buy<br>(add'l) | 10/24/22 | J | | |
| 446. | | | | | Buy<br>(add'l) | 10/25/22 | J | | |
| 447. | | | | | Buy<br>(add'l) | 10/26/22 | J | | |
| 448. | | | | | Buy<br>(add'l) | 10/27/22 | J | | |
| 449. | | | | | Buy<br>(add'l) | 10/28/22 | J | | |
| 450. | | | | | Buy<br>(add'l) | 10/31/22 | J | | |
| 451. | | | | | Buy<br>(add'l) | 12/09/22 | J | | |
| 452.  Meta Platforms Inc CL A | | None | J | T | | | | | |
| 453. | | | | | Buy<br>(add'l) | 03/18/22 | J | | |
| 454. | | | | | Buy<br>(add'l) | 06/10/22 | J | | |
| 455. | | | | | Buy<br>(add'l) | 12/09/22 | J | | |
| 456. | | | | | Sold<br>(part) | 10/27/22 | J | A | |
| 457. | | | | | Sold<br>(part) | 08/30/22 | J | A | |
| 458. | | | | | Sold<br>(part) | 02/15/22 | J | A | |
| 459.  Metropolitan West Tot Ret BD I | C | Dividend | M | T | | | | | |

1 Income Gain Codes:      A =$1,000 or less        B =$1,001 - $2,500       C =$2,501 - $5,000       D =$5,001 - $15,000        E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000   G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes             J =$15,000 or less       K =$15,001 - $50,000     L =$50,001 - $100,000     M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                           P3 =$25,000,001 - $50,000,000             P4 =More than $50,000,000
3 Value Method Codes      Q =Appraisal             R =Cost (Real Estate Only)  S =Assessment            T =Cash Market
  (See Column C2)          U =Book Value            V =Other                  W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 31 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 460. | | | | | Buy (add'l) | 12/09/22 | K | |
| 461. | | | | | Sold (part) | 06/10/22 | J | A |
| 462. | | | | | Sold (part) | 03/31/22 | J | A |
| 463.   MFS Mid Cap Growth I | | None | K | T | | | | |
| 464. | | | | | Buy (add'l) | 03/18/22 | J | |
| 465. | | | | | Buy (add'l) | 06/10/22 | J | |
| 466. | | | | | Sold (part) | 12/09/22 | K | A |
| 467.   Michelin Compagnie Generale DE | A | Dividend | J | T | | | | |
| 468. | | | | | Sold (part) | 12/09/22 | J | A |
| 469. | | | | | Sold (part) | 06/22/22 | J | A |
| 470. | | | | | Sold (part) | 06/10/22 | J | A |
| 471.   Microchip Technology Inc | A | Dividend | J | T | | | | |
| 472. | | | | | Buy (add'l) | 06/10/22 | J | |
| 473. | | | | | Sold (part) | 12/09/22 | J | A |
| 474. | | | | | Sold (part) | 03/18/22 | J | A |
| 475.   Micron Tech Inc | A | Dividend | J | T | Buy | 08/24/22 | J | |
| 476. | | | | | Sold (part) | 12/09/22 | J | A |

1 Income Gain Codes:     A =$1,000 or less     B =$1,001 - $2,500     C =$2,501 - $5,000     D =$5,001 - $15,000     E =$15,001 - $50,000
(See Columns B1 and D4)     F =$50,001 - $100,000     G =$100,001 - $1,000,000     H1 =$1,000,001 - $5,000,000     H2 =More than $5,000,000
2 Value Codes     J =$15,000 or less     K =$15,001 - $50,000     L =$50,001 - $100,000     M =$100,001 - $250,000
(See Columns C1 and D3)     N =$250,001 - $500,000     O =$500,001 - $1,000,000     P1 =$1,000,001 - $5,000,000     P2 =$5,000,001 - $25,000,000
   P3 =$25,000,001 - $50,000,000     P4 =More than $50,000,000
3 Value Method Codes     Q =Appraisal     R =Cost (Real Estate Only)     S =Assessment     T =Cash Market
(See Column C2)     U =Book Value     V =Other     W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 32 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 477. Microsoft Corp | A | Dividend | K | T | | | | |
| 478. | | | | | Buy (add'l) | 06/10/22 | J | |
| 479. | | | | | Buy (add'l) | 12/09/22 | J | |
| 480. | | | | | Sold (part) | 03/18/22 | J | A |
| 481. Mitsubishi UFJFincl GRP ADS | A | Dividend | J | T | | | | |
| 482. | | | | | Buy (add'l) | 06/10/22 | J | |
| 483. | | | | | Buy (add'l) | 12/02/22 | J | |
| 484. | | | | | Buy (add'l) | 12/05/22 | J | |
| 485. | | | | | Sold (part) | 12/09/22 | J | A |
| 486. | | | | | Sold (part) | 03/18/22 | J | A |
| 487. Monster Beverage Corp New Com | | None | J | T | | | | |
| 488. | | | | | Buy (add'l) | 03/18/22 | J | |
| 489. | | | | | Buy (add'l) | 03/22/22 | J | |
| 490. | | | | | Buy (add'l) | 03/23/22 | J | |
| 491. | | | | | Buy (add'l) | 12/09/22 | J | |
| 492. | | | | | Sold (part) | 06/10/22 | J | A |
| 493. Muenchener Rueck-Unspons ADR | A | Dividend | J | T | Buy | 05/04/22 | J | |

1 Income Gain Codes: A =$1,000 or less B =$1,001 - $2,500 C =$2,501 - $5,000 D =$5,001 - $15,000 E =$15,001 - $50,000
(See Columns B1 and D4) F =$50,001 - $100,000 G =$100,001 - $1,000,000 H1 =$1,000,001 - $5,000,000 H2 =More than $5,000,000
2 Value Codes J =$15,000 or less K =$15,001 - $50,000 L =$50,001 - $100,000 M =$100,001 - $250,000
(See Columns C1 and D3) N =$250,001 - $500,000 O =$500,001 - $1,000,000 P1 =$1,000,001 - $5,000,000 P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000 P4 =More than $50,000,000
3 Value Method Codes Q =Appraisal R =Cost (Real Estate Only) S =Assessment T =Cash Market
(See Column C2) U =Book Value V =Other W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 33 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 494. | | | | | Buy (add'l) | 05/05/22 | J | |
| 495. | | | | | Buy (add'l) | 05/06/22 | J | |
| 496. | | | | | Buy (add'l) | 05/09/22 | J | |
| 497. | | | | | Buy (add'l) | 05/10/22 | J | |
| 498. | | | | | Buy (add'l) | 05/11/22 | J | |
| 499. | | | | | Sold (part) | 12/09/22 | J | A |
| 500. | | | | | Sold (part) | 06/10/22 | J | A |
| 501.   National Grid PLC Spon ADR | A | Dividend | J | T | | | | |
| 502. | | | | | Buy (add'l) | 07/07/22 | J | |
| 503. | | | | | Buy (add'l) | 01/19/22 | J | |
| 504. | | | | | Sold (part) | 12/09/22 | J | A |
| 505. | | | | | Sold (part) | 06/10/22 | J | A |
| 506. | | | | | Sold (part) | 01/19/22 | J | A |
| 507.   Nestle Spon ADR REP Reg Shr | A | Dividend | J | T | | | | |
| 508. | | | | | Buy (add'l) | 07/07/22 | J | |
| 509. | | | | | Buy (add'l) | 03/18/22 | J | |
| 510. | | | | | Sold (part) | 12/09/22 | J | A |

1 Income Gain Codes:   A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
  (See Columns B1 and D4)   F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes   J =$15,000 or less   K =$15,001 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
  (See Columns C1 and D3)   N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
  P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000
3 Value Method Codes   Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
  (See Column C2)   U =Book Value   V =Other   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 34 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 511.  Netflix Inc | | None | J | T | | | | |
| 512. | | | | | Buy (add'l) | 02/18/22 | J | |
| 513. | | | | | Buy (add'l) | 06/03/22 | J | |
| 514. | | | | | Buy (add'l) | 06/10/22 | J | |
| 515. | | | | | Buy (add'l) | 09/16/22 | J | |
| 516. | | | | | Buy (add'l) | 11/14/22 | J | |
| 517.  Neuberger Intrinsic Value Inst | | None | K | T | | | | |
| 518. | | | | | Buy (add'l) | 06/10/22 | J | |
| 519. | | | | | Buy (add'l) | 12/09/22 | J | |
| 520. | | | | | Sold (part) | 03/18/22 | J | A |
| 521.  Nice Ltd ADR | | None | | | Sold | 05/31/22 | J | A |
| 522.  Nidec Corp | A | Dividend | J | T | | | | |
| 523. | | | | | Sold (part) | 12/09/22 | J | A |
| 524. | | | | | Sold (part) | 06/10/22 | J | A |
| 525. | | | | | Sold (part) | 03/18/22 | J | A |
| 526.  Nike Inc B | A | Dividend | J | T | | | | |
| 527. | | | | | Buy (add'l) | 03/18/22 | J | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 35 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) | | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 528. | | | | | | Buy (add'l) | 06/10/22 | J | |
| 529. | | | | | | Buy (add'l) | 10/14/22 | J | |
| 530. | | | | | | Sold (part) | 12/09/22 | J | A |
| 531. | Nio Inc | | None | J | T | | | | |
| 532. | Novartis AG ADR | A | Dividend | J | T | | | | |
| 533. | | | | | | Buy (add'l) | 03/18/22 | J | |
| 534. | | | | | | Sold (part) | 12/09/22 | J | A |
| 535. | | | | | | Sold (part) | 06/10/22 | J | A |
| 536. | Novonix Ltd | | None | J | T | | | | |
| 537. | Nuance Mid Cap Value Inst | A | Dividend | K | T | | | | |
| 538. | | | | | | Buy (add'l) | 03/18/22 | J | |
| 539. | | | | | | Sold (part) | 12/09/22 | J | A |
| 540. | | | | | | Sold (part) | 06/10/22 | J | A |
| 541. | Nvidia Corporation | A | Dividend | J | T | | | | |
| 542. | | | | | | Buy (add'l) | 03/18/22 | J | |
| 543. | | | | | | Buy (add'l) | 06/10/22 | J | |
| 544. | | | | | | Sold (part) | 12/09/22 | J | A |

1 Income Gain Codes:      A =$1,000 or less      B =$1,001 - $2,500      C =$2,501 - $5,000      D =$5,001 - $15,000      E =$15,001 - $50,000
   (See Columns B1 and D4)     F =$50,001 - $100,000     G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes          J =$15,000 or less     K =$15,001 - $50,000     L =$50,001 - $100,000    M =$100,001 - $250,000
   (See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                         P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal        R =Cost (Real Estate Only)    S =Assessment     T =Cash Market
   (See Column C2)        U =Book Value      V =Other        W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 36 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 545.  NXP Semiconductors NV | A | Dividend | | | Sold | 04/08/22 | J | A | |
| 546. | | | | | Sold (part) | 04/05/22 | J | A | |
| 547. | | | | | Sold (part) | 04/01/22 | J | A | |
| 548. | | | | | Sold (part) | 03/30/22 | J | A | |
| 549. | | | | | Sold (part) | 03/25/22 | J | A | |
| 550.  Oshkosh Corp | A | Dividend | J | T | Buy | 01/27/22 | J | | |
| 551. | | | | | Buy (add'l) | 01/28/22 | J | | |
| 552. | | | | | Buy (add'l) | 01/31/22 | J | | |
| 553. | | | | | Buy (add'l) | 02/01/22 | J | | |
| 554. | | | | | Buy (add'l) | 02/02/22 | J | | |
| 555. | | | | | Buy (add'l) | 02/03/22 | J | | |
| 556. | | | | | Buy (add'l) | 02/04/22 | J | | |
| 557. | | | | | Buy (add'l) | 06/10/22 | J | | |
| 558.  Otsuka Holdings Co Ltd Uns ADR | A | Dividend | J | T | | | | | |
| 559. | | | | | Buy (add'l) | 10/31/22 | J | | |
| 560. | | | | | Sold (part) | 12/09/22 | J | A | |
| 561. | | | | | Sold (part) | 06/10/22 | J | A | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 37 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets)  Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 562. | | | | | Sold (part) | 03/18/22 | J | A |
| 563.   Palo Alto Networks Inc | | None | J | T | | | | |
| 564. | | | | | Buy (add'l) | 03/18/22 | J | |
| 565. | | | | | Buy (add'l) | 06/10/22 | J | |
| 566. | | | | | Sold (part) | 12/20/22 | J | A |
| 567.   Pan Pac Intl Hldgs Corp ADR | A | Dividend | J | T | | | | |
| 568. | | | | | Buy (add'l) | 03/30/22 | J | |
| 569. | | | | | Sold (part) | 12/09/22 | J | A |
| 570. | | | | | Sold (part) | 06/10/22 | J | A |
| 571.   Parker Hannifin Corp | A | Dividend | J | T | | | | |
| 572. | | | | | Sold (part) | 03/18/22 | J | A |
| 573.   Paypal Hldgs Inc Com | | None | J | T | | | | |
| 574. | | | | | Buy (add'l) | 01/11/22 | J | |
| 575. | | | | | Buy (add'l) | 01/19/22 | J | |
| 576. | | | | | Buy (add'l) | 02/02/22 | J | |
| 577. | | | | | Buy (add'l) | 05/19/22 | J | |
| 578. | | | | | Buy (add'l) | 12/09/22 | J | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 38 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 579. | | | | | Sold (part) | 06/10/22 | J | A |
| 580. | | | | | Sold (part) | 03/18/22 | J | A |
| 581.  PGIM High Yield Z | | None | | | Sold | 03/18/22 | L | A |
| 582.  Phillips 66 Com | A | Dividend | J | T | | | | |
| 583. | | | | | Buy (add'l) | 12/09/22 | J | |
| 584. | | | | | Sold (part) | 06/10/22 | J | A |
| 585. | | | | | Sold (part) | 03/18/22 | J | A |
| 586.  Pimco Low Duration Inc I2 | D | Dividend | M | T | | | | |
| 587. | | | | | Buy (add'l) | 03/18/22 | K | |
| 588. | | | | | Buy (add'l) | 06/10/22 | J | |
| 589.  Pimco Short Term I2 | | None | | | Sold | 03/18/22 | K | A |
| 590.  PNC Finl Svcs GP | A | Dividend | J | T | | | | |
| 591. | | | | | Buy (add'l) | 12/27/22 | J | |
| 592. | | | | | Sold (part) | 03/18/22 | J | A |
| 593.  Proctor & Gamble | A | Dividend | J | T | | | | |
| 594. | | | | | Sold (part) | 12/09/22 | J | A |
| 595. | | | | | Sold (part) | 03/18/22 | J | A |

1 Income Gain Codes:   A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
(See Columns B1 and D4)   F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes   J =$15,000 or less   K =$15,001 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
(See Columns C1 and D3)   N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
   P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000
3 Value Method Codes   Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
(See Column C2)   U =Book Value   V =Other   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 39 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 596.  Qualcomm Inc | A | Dividend | J | T | | | | |
| 597. | | | | | Buy (add'l) | 12/09/22 | J | |
| 598. | | | | | Sold (part) | 06/10/22 | J | A |
| 599.  RPM Inc | A | Dividend | J | T | | | | |
| 600. | | | | | Sold (part) | 12/09/22 | J | A |
| 601. | | | | | Sold (part) | 06/10/22 | J | A |
| 602.  Raytheon Technologies Corp | A | Dividend | J | T | | | | |
| 603. | | | | | Sold (part) | 12/09/22 | J | A |
| 604. | | | | | Sold (part) | 06/10/22 | J | A |
| 605.  Reckitt Benckiser PLC SPNS ADR | A | Dividend | J | T | | | | |
| 606. | | | | | Buy (add'l) | 03/18/22 | J | |
| 607. | | | | | Buy (add'l) | 07/07/22 | J | |
| 608. | | | | | Sold (part) | 12/09/22 | J | A |
| 609. | | | | | Sold (part) | 08/08/22 | J | A |
| 610. | | | | | Sold (part) | 08/05/22 | J | A |
| 611. | | | | | Sold (part) | 08/04/22 | J | A |
| 612. | | | | | Sold (part) | 08/03/22 | J | A |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 40 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐   NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 613. | | | | | Sold (part) | 06/10/22 | J | A |
| 614.  Recruit Holdings Co Ltd ADR | A | Dividend | J | T | Buy | 07/08/22 | J | |
| 615. | | | | | Sold (part) | 12/09/22 | J | A |
| 616.  Relx PLC Sponsored ADR | A | Dividend | J | T | Buy | 02/08/22 | J | |
| 617. | | | | | Buy (add'l) | 07/07/22 | J | |
| 618. | | | | | Sold (part) | 12/09/22 | J | A |
| 619. | | | | | Sold (part) | 06/10/22 | J | A |
| 620. | | | | | Sold (part) | 03/08/22 | J | A |
| 621.  Rentokil Group PLC SP ADR | | None | | | Sold | 06/10/22 | J | A |
| 622.  Rentokil Initial PLC ADR | A | Dividend | J | T | | | | |
| 623. | | | | | Buy (add'l) | 03/18/22 | J | |
| 624. | | | | | Sold (part) | 12/09/22 | J | A |
| 625.  Roche Holdings ADR | A | Dividend | J | T | | | | |
| 626. | | | | | Buy (add'l) | 03/18/22 | J | |
| 627. | | | | | Buy (add'l) | 07/07/22 | J | |
| 628. | | | | | Sold (part) | 12/09/22 | J | A |
| 629.  Royal DSM NV Sponsored ADR | | None | | | Buy | 10/25/22 | J | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 41 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 630. | | | | | Sold | 10/31/22 | J | A |
| 631. | | | | | Sold<br>(part) | 10/28/22 | J | A |
| 632.   S&P Global Inc Com | A | Dividend | J | T | | | | |
| 633. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 634. | | | | | Buy<br>(add'l) | 06/01/22 | J | |
| 635. | | | | | Sold<br>(part) | 02/28/22 | J | A |
| 636.   Safran SA | A | Dividend | J | T | | | | |
| 637. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 638. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 639. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 640.   Salesforce Inc | | None | J | T | | | | |
| 641. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 642. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 643. | | | | | Sold<br>(part) | 05/25/22 | J | A |
| 644. | | | | | Sold<br>(part) | 05/05/22 | J | A |
| 645.   SAP AG | A | Dividend | J | T | | | | |
| 646. | | | | | Buy<br>(add'l) | 01/12/22 | J | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 42 of 55

| Name of Person Reporting | Date of Report |
|---|---|
| O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 647. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 648. | | | | | Buy (add'l) | 10/28/22 | J | | |
| 649. | | | | | Buy (add'l) | 11/03/22 | J | | |
| 650. | | | | | Sold (part) | 12/09/22 | J | A | |
| 651.  Schneider Elec SA Unsp ADR | A | Dividend | J | T | | | | | |
| 652. | | | | | Buy (add'l) | 07/07/22 | J | | |
| 653. | | | | | Sold (part) | 12/09/22 | J | A | |
| 654. | | | | | Sold (part) | 06/10/22 | J | A | |
| 655. | | | | | Sold (part) | 02/08/22 | J | A | |
| 656.  Sea Limited ADR | | None | J | T | | | | | |
| 657. | | | | | Buy (add'l) | 12/09/22 | J | | |
| 658. | | | | | Sold (part) | 06/10/22 | J | A | |
| 659. | | | | | Sold (part) | 03/18/22 | J | A | |
| 660. | | | | | Sold (part) | 03/11/22 | J | A | |
| 661.  Shell PLC ADR | A | Dividend | J | T | | | | | |
| 662. | | | | | Buy (add'l) | 07/07/22 | J | | |
| 663. | | | | | Sold (part) | 12/09/22 | J | A | |

1 Income Gain Codes: (See Columns B1 and D4)   A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000

2 Value Codes (See Columns C1 and D3)   J =$15,000 or less   K =$15,001 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000

3 Value Method Codes (See Column C2)   Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
U =Book Value   V =Other   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 43 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 664. | | | | | Sold (part) | 06/10/22 | J | A | |
| 665. | | | | | Sold (part) | 03/18/22 | J | A | |
| 666. | | | | | Sold (part) | 02/28/22 | J | A | |
| 667.  Sherwin Williams | A | Dividend | J | T | Buy | 04/29/22 | J | | |
| 668. | | | | | Buy (add'l) | 05/04/22 | J | | |
| 669. | | | | | Buy (add'l) | 05/18/22 | J | | |
| 670. | | | | | Buy (add'l) | 11/01/22 | J | | |
| 671.  Siemens Aktiengesellschaft | A | Dividend | J | T | | | | | |
| 672. | | | | | Buy (add'l) | 03/11/22 | J | | |
| 673. | | | | | Buy (add'l) | 05/31/22 | J | | |
| 674. | | | | | Sold (part) | 12/09/22 | J | A | |
| 675. | | | | | Sold (part) | 06/10/22 | J | A | |
| 676. | | | | | Sold (part) | 03/18/22 | J | A | |
| 677.  Sika AG ADR | A | Dividend | J | T | | | | | |
| 678. | | | | | Buy (add'l) | 03/11/22 | J | | |
| 679. | | | | | Sold (part) | 12/09/22 | J | A | |
| 680.  SMC Corp Japan Sponsored ADR | A | Dividend | J | T | Buy (add'l) | 03/18/22 | J | | |

1 Income Gain Codes:  A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
(See Columns B1 and D4)   F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes   J =$15,000 or less   K =$15,001 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
(See Columns C1 and D3)   N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
  P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000   
3 Value Method Codes   Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
(See Column C2)   U =Book Value   V =Other   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 44 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 681. | | | | | Buy<br>(add'l) | 07/07/22 | J | |
| 682. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 683. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 684. Sony Group Corporation | A | Dividend | J | T | | | | |
| 685. | | | | | Buy<br>(add'l) | 07/07/22 | J | |
| 686. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 687. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 688. | | | | | Sold<br>(part) | 03/30/22 | J | A |
| 689. Southwest Airlines Co | | None | J | T | | | | |
| 690. SPDR S&P 500 ETF Trust | B | Dividend | M | T | | | | |
| 691. Splunk Inc | | None | J | T | Buy<br>(add'l) | 03/18/22 | J | |
| 692. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 693. | | | | | Buy<br>(add'l) | 12/09/22 | J | |
| 694. Stryker Corp | A | Dividend | J | T | Buy | 05/05/22 | J | |
| 695. | | | | | Buy<br>(add'l) | 05/06/22 | J | |
| 696. | | | | | Buy<br>(add'l) | 05/19/22 | J | |
| 697. | | | | | Buy<br>(add'l) | 06/15/22 | J | |

1 Income Gain Codes:     A =$1,000 or less     B =$1,001 - $2,500     C =$2,501 - $5,000     D =$5,001 - $15,000     E =$15,001 - $50,000
  (See Columns B1 and D4)     F =$50,001 - $100,000     G =$100,001 - $1,000,000     H1 =$1,000,001 - $5,000,000     H2 =More than $5,000,000
2 Value Codes     J =$15,000 or less     K =$15,001 - $50,000     L =$50,001 - $100,000     M =$100,001 - $250,000
  (See Columns C1 and D3)     N =$250,001 - $500,000     O =$500,001 - $1,000,000     P1 =$1,000,001 - $5,000,000     P2 =$5,000,001 - $25,000,000
     P3 =$25,000,001 - $50,000,000     P4 =More than $50,000,000
3 Value Method Codes     Q =Appraisal     R =Cost (Real Estate Only)     S =Assessment     T =Cash Market
  (See Column C2)     U =Book Value     V =Other     W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 45 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 698. | | | | | Buy (add'l) | 07/01/22 | J | |
| 699. | | | | | Buy (add'l) | 07/28/22 | J | |
| 700.  Sun Communities Inc | A | Dividend | | | Sold | 09/02/22 | J | A |
| 701. | | | | | Sold (part) | 09/01/22 | J | A |
| 702. | | | | | Sold (part) | 08/24/22 | J | A |
| 703. | | | | | Sold (part) | 08/23/22 | J | A |
| 704. | | | | | Sold (part) | 08/18/22 | J | A |
| 705.   Svenska Handelsbanken AB ADR | A | Dividend | J | T | Buy (add'l) | 03/18/22 | J | |
| 706. | | | | | Buy (add'l) | 07/08/22 | J | |
| 707. | | | | | Sold (part) | 12/09/22 | J | A |
| 708. | | | | | Sold (part) | 06/10/22 | J | A |
| 709.   Symrise AG Unspons ADR | A | Dividend | J | T | | | | |
| 710. | | | | | Buy (add'l) | 03/18/22 | J | |
| 711. | | | | | Buy (add'l) | 06/10/22 | J | |
| 712. | | | | | Buy (add'l) | 10/31/22 | J | |
| 713. | | | | | Sold (part) | 12/09/22 | J | A |
| 714.  Sysco Corp | A | Dividend | J | T | Buy | 11/11/22 | J | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 46 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 715. | | | | | Buy (add'l) | 11/14/22 | J | |
| 716. | | | | | Buy (add'l) | 12/09/22 | J | |
| 717. Taiwan SMCNDCTR MFG CO | A | Dividend | J | T | | | | |
| 718. | | | | | Buy (add'l) | 03/18/22 | J | |
| 719. | | | | | Buy (add'l) | 07/07/22 | J | |
| 720. | | | | | Sold (part) | 12/09/22 | J | A |
| 721. | | | | | Sold (part) | 07/07/22 | J | A |
| 722. Techtronic Ind Ltd Spons ADR | A | Dividend | | | Sold | 06/01/22 | J | A |
| 723. Tencent Hldgs Ltd Unspon ADR | A | Dividend | J | T | | | | |
| 724. | | | | | Buy (add'l) | 03/18/22 | J | |
| 725. | | | | | Buy (add'l) | 07/07/22 | J | |
| 726. | | | | | Sold (part) | 12/09/22 | J | A |
| 727. | | | | | Sold (part) | 06/29/22 | J | A |
| 728. Tesco PLC ADR | | None | J | T | Buy | 05/31/22 | J | |
| 729. | | | | | Buy (add'l) | 07/07/22 | J | |
| 730. | | | | | Sold (part) | 12/09/22 | J | A |
| 731. | | | | | Sold (part) | 06/10/22 | J | A |

1 Income Gain Codes: A =$1,000 or less B =$1,001 - $2,500 C =$2,501 - $5,000 D =$5,001 - $15,000 E =$15,001 - $50,000
(See Columns B1 and D4) F =$50,001 - $100,000 G =$100,001 - $1,000,000 H1 =$1,000,001 - $5,000,000 H2 =More than $5,000,000
2 Value Codes J =$15,000 or less K =$15,001 - $50,000 L =$50,001 - $100,000 M =$100,001 - $250,000
(See Columns C1 and D3) N =$250,001 - $500,000 O =$500,001 - $1,000,000 P1 =$1,000,001 - $5,000,000 P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000 P4 =More than $50,000,000
3 Value Method Codes Q =Appraisal R =Cost (Real Estate Only) S =Assessment T =Cash Market
(See Column C2) U =Book Value V =Other W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 47 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 732.  Tesla Inc | | None | K | T | Buy | 11/21/22 | J | |
| 733. | | | | | Buy (add'l) | 12/21/22 | J | |
| 734.  Thermo Fisher Scientific | A | Dividend | J | T | | | | |
| 735. | | | | | Buy (add'l) | 06/10/22 | J | |
| 736.  Toronto Dom BK New | A | Dividend | J | T | Buy | 10/28/22 | J | |
| 737. | | | | | Sold (part) | 12/09/22 | J | A |
| 738.  Total Energwies SE Sponsored ADS | A | Dividend | J | T | | | | |
| 739. | | | | | Buy (add'l) | 03/18/22 | J | |
| 740. | | | | | Sold (part) | 12/09/22 | J | A |
| 741. | | | | | Sold (part) | 06/10/22 | J | A |
| 742.  Tractor Supply Co | A | Dividend | J | T | | | | |
| 743. | | | | | Buy (add'l) | 06/10/22 | J | |
| 744. | | | | | Sold (part) | 12/22/22 | J | A |
| 745. | | | | | Sold (part) | 12/16/22 | J | A |
| 746. | | | | | Sold (part) | 11/10/22 | J | A |
| 747. | | | | | Sold (part) | 11/09/22 | J | A |
| 748.  Twitter | | None | | | Sold | 05/04/22 | J | A |

1 Income Gain Codes:          A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
  (See Columns B1 and D4)      F =$50,001 - $100,000      G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes                 J =$15,000 or less         K =$15,001 - $50,000        L =$50,001 - $100,000         M =$100,001 - $250,000
  (See Columns C1 and D3)      N =$250,001 - $500,000     O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
                               P3 =$25,000,001 - $50,000,000    P4 =More than $50,000,000
3 Value Method Codes           Q =Appraisal               R =Cost (Real Estate Only)  S =Assessment                 T =Cash Market
  (See Column C2)              U =Book Value              V =Other                    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 48 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 749. | | | | | Sold<br>(part) | 04/20/22 | J | A |
| 750. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 751.  Tysons Foods Inc CL A | A | Dividend | | | Sold | 11/14/22 | J | A |
| 752. | | | | | Sold<br>(part) | 11/11/22 | J | A |
| 753. | | | | | Sold<br>(part) | 03/18/22 | J | A |
| 754.  Uber Technologies Inc | A | Dividend | J | T | | | | |
| 755. | | | | | Buy<br>(add'l) | 03/18/22 | J | |
| 756. | | | | | Sold<br>(part) | 12/09/22 | J | A |
| 757. | | | | | Sold<br>(part) | 06/10/22 | J | A |
| 758.  UIPATH Inc CL A | | None | | | Buy | 03/08/22 | J | |
| 759. | | | | | Buy<br>(add'l) | 06/10/22 | J | |
| 760. | | | | | Sold | 09/15/22 | J | A |
| 761. | | | | | Sold<br>(part) | 09/14/22 | J | A |
| 762. | | | | | Sold<br>(part) | 09/12/22 | J | A |
| 763. | | | | | Sold<br>(part) | 09/09/22 | J | A |
| 764. | | | | | Sold<br>(part) | 09/08/22 | J | A |
| 765.  Ulta Beauty | | None | | | Sold | 06/07/22 | J | A |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
  (See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
  (See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
    P3 =$25,000,001 - $50,000,000    P4 =More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
  (See Column C2)    U =Book Value    V =Other    W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 49 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 766. | | | | | Sold (part) | 06/06/22 | J | A |
| 767. | | | | | Sold (part) | 05/09/22 | J | A |
| 768. | | | | | Sold (part) | 05/02/22 | J | A |
| 769. | | | | | Sold (part) | 02/11/22 | J | A |
| 770.   Unilever PLC | A | Dividend | J | T | | | | |
| 771. | | | | | Buy (add'l) | 03/18/22 | J | |
| 772. | | | | | Sold (part) | 12/09/22 | J | A |
| 773.   United Parcel Ser Inc CL-B | A | Dividend | J | T | | | | |
| 774. | | | | | Buy (add'l) | 06/09/22 | J | |
| 775. | | | | | Buy (add'l) | 12/09/22 | J | |
| 776. | | | | | Sold (part) | 12/20/22 | J | A |
| 777.   UnitedHealth GP Inc | A | Dividend | J | T | | | | |
| 778. | | | | | Buy (add'l) | 06/10/22 | J | |
| 779. | | | | | Buy (add'l) | 12/09/22 | J | |
| 780.   Unity Software Inc | | None | J | T | Buy | 01/14/22 | J | |
| 781. | | | | | Buy (add'l) | 01/18/22 | J | |
| 782. | | | | | Buy (add'l) | 01/25/22 | J | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 50 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 783. | | | | | Buy (add'l) | 02/11/22 | J | |
| 784. | | | | | Buy (add'l) | 03/18/22 | J | |
| 785. | | | | | Buy (add'l) | 06/10/22 | J | |
| 786. | | | | | Buy (add'l) | 12/09/22 | J | |
| 787. Vestas Wind Syatems ADS | A | Dividend | J | T | | | | |
| 788. | | | | | Buy (add'l) | 07/07/22 | J | |
| 789. | | | | | Sold (part) | 12/09/22 | J | A |
| 790. | | | | | Sold (part) | 06/10/22 | J | A |
| 791. Virtus Kar SM-Cap Value I | A | Dividend | K | T | | | | |
| 792. | | | | | Buy (add'l) | 03/18/22 | J | |
| 793. | | | | | Buy (add'l) | 06/10/22 | J | |
| 794. | | | | | Sold | 12/09/22 | J | A |
| 795. Visa Inc | A | Dividend | J | T | | | | |
| 796. | | | | | Buy (add'l) | 12/09/22 | J | |
| 797. Vodafone Group PLC | | None | | | Buy | 02/28/22 | J | |
| 798. | | | | | Buy (add'l) | 07/07/22 | J | |
| 799. | | | | | Sold | 10/28/22 | J | A |

1 Income Gain Codes: (See Columns B1 and D4)  A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes (See Columns C1 and D3)  J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3 Value Method Codes (See Column C2)  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
U =Book Value  V =Other  W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 51 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 800. | | | | | Sold (part) | 06/10/22 | J | A | |
| 801. | | | | | Sold (part) | 03/31/22 | J | A | |
| 802.  WW Graiger Inc | A | Dividend | J | T | | | | | |
| 803. | | | | | Buy (add'l) | 06/29/22 | J | | |
| 804.  Walgreens Boots Alliance Inc | | None | | | Sold | 02/23/22 | J | A | |
| 805.  Walt Disney Co Hldg Co | | None | | | Buy | 03/18/22 | J | | |
| 806. | | | | | Buy (add'l) | 06/10/22 | J | | |
| 807. | | | | | Sold | 11/29/22 | J | A | |
| 808. | | | | | Sold (part) | 11/21/22 | J | A | |
| 809. | | | | | Sold (part) | 11/18/22 | J | A | |
| 810. | | | | | Sold (part) | 11/15/22 | J | A | |
| 811. | | | | | Sold (part) | 11/14/22 | J | A | |
| 812. | | | | | Sold (part) | 09/26/22 | J | A | |
| 813. | | | | | Sold (part) | 09/19/22 | J | A | |
| 814.  Western Asset Core Plus BD I | C | Dividend | L | T | | | | | |
| 815. | | | | | Buy (add'l) | 03/18/22 | J | | |
| 816. | | | | | Buy (add'l) | 06/10/22 | J | | |

1 Income Gain Codes:      A =$1,000 or less       B =$1,001 - $2,500       C =$2,501 - $5,000        D =$5,001 - $15,000       E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000   G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes            J =$15,000 or less      K =$15,001 - $50,000      L =$50,001 - $100,000     M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                         P3 =$25,000,001 - $50,000,000                       P4 =More than $50,000,000
3 Value Method Codes     Q =Appraisal            R =Cost (Real Estate Only)  S =Assessment             T =Cash Market
  (See Column C2)         U =Book Value           V =Other                   W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 52 of 55 | O'Connor, Reed C. | 08/11/2023 |

# VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 817. | | | | | Buy (add'l) | 12/09/22 | J | |
| 818. | | | | | Sold (part) | 08/18/22 | L | A |
| 819.  Workday Inc CL A | | None | J | T | | | | |
| 820. | | | | | Buy (add'l) | 06/10/22 | J | |
| 821. | | | | | Sold (part) | 12/09/22 | J | A |
| 822. | | | | | Sold (part) | 11/07/22 | J | A |
| 823.  Workhorse Group Inc | | None | J | T | | | | |
| 824.  Xcel Energy Inc | A | Dividend | J | T | Buy | 02/24/22 | J | |
| 825. | | | | | Buy (add'l) | 02/25/22 | J | |
| 826. | | | | | Buy (add'l) | 02/28/22 | J | |
| 827. | | | | | Buy (add'l) | 06/10/22 | J | |
| 828. | | | | | Sold (part) | 12/09/22 | J | A |
| 829. | | | | | Sold (part) | 03/18/22 | J | A |
| 830.  Xpeng Inc | | None | J | T | | | | |
| 831.  Xylem Inc COM | A | Dividend | J | T | | | | |
| 832. | | | | | Sold (part) | 12/09/22 | J | A |
| 833. | | | | | Sold (part) | 06/10/22 | J | A |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 53 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 834. | | | | | Sold (part) | 03/18/22 | J | A |
| 835.   Zoetis Inc | A | Dividend | J | T | | | | |
| 836. | | | | | Buy (add'l) | 02/28/22 | J | |
| 837. | | | | | Buy (add'l) | 03/18/22 | J | |
| 838. | | | | | Buy (add'l) | 06/10/22 | J | |
| 839. | | | | | Buy (add'l) | 12/09/22 | J | |
| 840. | | | | | | | | |
| 841. | | | | | | | | |
| 842. | | | | | | | | |
| 843. | | | | | | | | |
| 844. | | | | | | | | |
| 845. | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| **FINANCIAL DISCLOSURE REPORT** | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 54 of 55 | O'Connor, Reed C. | 08/11/2023 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 55 of 55 | O'Connor, Reed C. | 08/11/2023 |

# IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ Reed C. O'Connor**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite G-330
One Columbus Circle, N.E.
Washington, D.C. 20544